**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Randall Benton TAFF, Defendant–Appellant.**

No. 03–10103.

United States Court of Appeals, Fifth Circuit.

Aug. 19, 2003.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

Before JONES, WIENER, and BENAVIDES, Circuit Judges.

PER CURIAM.*

Randall Benton Taff appeals from the district court's revocation of his probation. Taff argues that the protections afforded by *Boykin v. Alabama*, 395 U.S. 238, 89 S.Ct. 1709, 23 L.Ed.2d 274 (1969), and FED. R.CRIM. P. 11 should be extended to probation revocation proceedings. He contends that his revocation, therefore, should be vacated because the district court did not inquire on the record whether his plea of guilty was knowing and voluntary.

 Because Taff raises this argument for the first time on appeal, this court's review is for plain error only. *United States v. McIntosh*, 280 F.3d 479, 482 (5th Cir.2002) (citation omitted). Contrary to Taff's assertion, plain error review applies to issues of law raised for the first time on appeal. *See United States v. Olano*, 507 U.S. 725, 732–33, 113 S.Ct. 1770, 123 L.Ed.2d 508 (1993).

In *United States v. Johns*, 625 F.2d 1175, 1176 (5th Cir.1980), this court held that FED. R.CRIM. P. 11 is inapplicable to probation-revocation hearings. The issue whether the district court should have conducted a FED. R.CRIM. P. 11 colloquy at Taff's probation revocation hearing is foreclosed by *Johns*. Thus, Taff fails to demonstrate that the district court erred, plainly or otherwise, by not conducting a FED. R.CRIM. P. 11 colloquy.

This court has not yet addressed the issue whether *Boykin* is applicable to probation-revocation hearings. *See Johns*, 625 F.2d at 1176. Given the lack of controlling authority in this circuit on this issue, any error by the district court with regard to *Boykin* was not clear or obvious, and therefore, does not meet the plain-error standard. *See McIntosh*, 280 F.3d at 482. The Government has filed a motion to dismiss the appeal or to summarily affirm the judgment. The motion to dismiss the appeal is DENIED. The motion for summary affirmance is GRANTED.

AFFIRMED.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.